**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Nekia PUGH, Defendant–Appellant.**

No. 03–40151.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Aug. 26, 2003.

David Haskell Henderson, Jr, Assistant US Attorney, US Attorney's Office, Beaumont, TX, for Plaintiff–Appellee.

Jani J. Maselli, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Nekia Pugh was convicted by a jury on one count of possession with intent to distribute and distribution of five grams or more of crack cocaine in violation of 21 U.S.C. § 841(a)(1). He was sentenced to 87 months' imprisonment followed by five years' supervised release. Pugh now appeals the district court's judgment.

In the sole issue he raises on appeal, Pugh argues that his trial counsel rendered ineffective assistance by (1) eliciting testimony from him about plea discussions that otherwise would not have been admissible and which opened the door to testimony that he previously had purchased cocaine and (2) failing to object to and to request a curative instruction to remove the taint of testimony that he may have threatened the life of a key witness. Pugh did not raise his ineffective assistance claims in the district court.

As a general rule, we decline to review claims of ineffective assistance of counsel on direct appeal, although we may do so in exceptional cases where the record is adequate to allow review of the claims' merits. *See United States v. Higdon,* 832 F.2d 312, 313–14 (5th Cir.1987); *see also Massaro v. United States,* —— U.S. ——, 123 S.Ct. 1690, 1694, 155 L.Ed.2d 714 (2003) (stating that 28 U.S.C. § 2255 motion is preferred method for raising claim of ineffective assistance of counsel). This is not the exceptional case. Accordingly, we decline to review Pugh's ineffective assistance claim on direct appeal. The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.